# ASK LLP
## ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Devgiri Exports, LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209187 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209180 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209193 | 10/13/2022 | $132.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209192 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209191 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209190 | 10/13/2022 | $26.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209195 | 10/13/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209188 | 10/13/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209196 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209186 | 10/13/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209185 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209184 | 10/13/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209183 | 10/13/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209182 | 10/13/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209280 | 10/13/2022 | $556.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209189 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209203 | 10/13/2022 | $320.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209210 | 10/13/2022 | $160.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209209 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209208 | 10/13/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209207 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209206 | 10/13/2022 | $320.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209194 | 10/13/2022 | $106.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209204 | 10/13/2022 | $160.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209179 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209202 | 10/13/2022 | $213.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209201 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209200 | 10/13/2022 | $213.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209199 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209198 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209197 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209205 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209155 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209181 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209161 | 10/13/2022 | $26.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209160 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209159 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209158 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209163 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209156 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209164 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209154 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209153 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209152 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209151 | 10/13/2022 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209150 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209149 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209157 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209171 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209178 | 10/13/2022 | $32.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209177 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209176 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209175 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209174 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209162 | 10/13/2022 | $26.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209172 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209213 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209170 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209169 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209168 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209167 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209166 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209165 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209173 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209254 | 10/13/2022 | $630.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209211 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209260 | 10/13/2022 | $598.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209259 | 10/13/2022 | $755.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209258 | 10/13/2022 | $1,052.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209257 | 10/13/2022 | $1,082.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209263 | 10/13/2022 | $1,086.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209255 | 10/13/2022 | $969.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209264 | 10/13/2022 | $414.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209253 | 10/13/2022 | $770.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209252 | 10/13/2022 | $761.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209251 | 10/13/2022 | $602.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209250 | 10/13/2022 | $801.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209247 | 10/13/2022 | $1,017.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209246 | 10/13/2022 | $1,096.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209256 | 10/13/2022 | $1,355.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209271 | 10/13/2022 | $985.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209016 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209278 | 10/13/2022 | $1,021.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209277 | 10/13/2022 | $565.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209276 | 10/13/2022 | $1,077.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209275 | 10/13/2022 | $1,027.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209261 | 10/13/2022 | $1,073.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209272 | 10/13/2022 | $728.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209243 | 10/13/2022 | $1,249.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209270 | 10/13/2022 | $1,380.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209269 | 10/13/2022 | $680.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209268 | 10/13/2022 | $672.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209267 | 10/13/2022 | $1,316.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209266 | 10/13/2022 | $681.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209265 | 10/13/2022 | $961.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209274 | 10/13/2022 | $580.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209219 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209226 | 10/13/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209225 | 10/13/2022 | $160.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209224 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209223 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209222 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209245 | 10/13/2022 | $749.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209220 | 10/13/2022 | $106.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209229 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209218 | 10/13/2022 | $263.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209217 | 10/13/2022 | $213.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209216 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209215 | 10/13/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209214 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209146 | 10/13/2022 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209221 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209235 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209212 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209242 | 10/13/2022 | $1,066.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209241 | 10/13/2022 | $802.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209240 | 10/13/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209239 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209238 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209227 | 10/13/2022 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209236 | 10/13/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209228 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209234 | 10/13/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209233 | 10/13/2022 | $103.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209232 | 10/13/2022 | $103.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209231 | 10/13/2022 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209230 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209244 | 10/13/2022 | $1,235.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209237 | 10/13/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209056 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209080 | 10/13/2022 | $32.70 |

Transfers Ag P Rage 6 of 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209062 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209061 | 10/13/2022 | $123.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209060 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209059 | 10/13/2022 | $365.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209064 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209057 | 10/13/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209065 | 10/13/2022 | $290.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209055 | 10/13/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209054 | 10/13/2022 | $193.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209053 | 10/13/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209052 | 10/13/2022 | $99.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209051 | 10/13/2022 | $104.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209050 | 10/13/2022 | $167.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209058 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209072 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209148 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209078 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209077 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209076 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209075 | 10/13/2022 | $139.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209063 | 10/13/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209073 | 10/13/2022 | $139.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209047 | 10/13/2022 | $148.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209071 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209070 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209069 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209068 | 10/13/2022 | $106.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209067 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209066 | 10/13/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209074 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209023 | 10/13/2022 | $304.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209030 | 10/13/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209029 | 10/13/2022 | $371.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209028 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209027 | 10/13/2022 | $220.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209026 | 10/13/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209049 | 10/13/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209024 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209033 | 10/13/2022 | $118.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209022 | 10/13/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209021 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209020 | 10/13/2022 | $119.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209019 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209018 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210517 | 11/7/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209025 | 10/13/2022 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209039 | 10/13/2022 | $119.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209081 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209046 | 10/13/2022 | $133.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209045 | 10/13/2022 | $83.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209044 | 10/13/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209043 | 10/13/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209042 | 10/13/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209031 | 10/13/2022 | $18.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209040 | 10/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209032 | 10/13/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209038 | 10/13/2022 | $193.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209037 | 10/13/2022 | $334.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209036 | 10/13/2022 | $54.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209035 | 10/13/2022 | $79.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209034 | 10/13/2022 | $115.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209048 | 10/13/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209041 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209122 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209079 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209128 | 10/13/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209127 | 10/13/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209126 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209125 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209130 | 10/13/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209123 | 10/13/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209131 | 10/13/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209121 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209120 | 10/13/2022 | $97.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209119 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209118 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209117 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209116 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209124 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209138 | 10/13/2022 | $97.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209281 | 10/13/2022 | $346.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209145 | 10/13/2022 | $97.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209144 | 10/13/2022 | $97.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209143 | 10/13/2022 | $97.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209142 | 10/13/2022 | $97.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209129 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209139 | 10/13/2022 | $153.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209113 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209137 | 10/13/2022 | $97.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209136 | 10/13/2022 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209135 | 10/13/2022 | $97.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209134 | 10/13/2022 | $203.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209133 | 10/13/2022 | $203.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209132 | 10/13/2022 | $97.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209140 | 10/13/2022 | $153.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209088 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209095 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209094 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209093 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209092 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209091 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209115 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209089 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209098 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209087 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209086 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209085 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209084 | 10/13/2022 | $32.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209083 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209082 | 10/13/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209090 | 10/13/2022 | $101.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209105 | 10/13/2022 | $101.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209147 | 10/13/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209112 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209111 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209110 | 10/13/2022 | $101.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209109 | 10/13/2022 | $101.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209108 | 10/13/2022 | $101.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209096 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209106 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209097 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209103 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209102 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209101 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209100 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209099 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209114 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209107 | 10/13/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209929 | 10/14/2022 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209673RP | 10/14/2022 | $99.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210129RP | 10/14/2022 | $343.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210113RP | 10/14/2022 | $296.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210074 | 10/14/2022 | $263.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210067 | 10/14/2022 | $213.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210162 | 10/14/2022 | $53.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209982 | 10/14/2022 | $287.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210163 | 10/14/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209833 | 10/14/2022 | $756.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209803 | 10/14/2022 | $529.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209794 | 10/14/2022 | $114.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209757 | 10/14/2022 | $99.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209715 | 10/14/2022 | $1,258.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209279 | 10/13/2022 | $381.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210034 | 10/14/2022 | $101.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210349 | 10/14/2022 | $76.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210451 | 10/31/2022 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210436 | 10/17/2022 | $1,427.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210425 | 10/14/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210422 | 10/14/2022 | $187.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210408 | 10/14/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210143 | 10/14/2022 | $154.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210386 | 10/14/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209670 | 10/14/2022 | $277.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210279 | 10/14/2022 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210238 | 10/14/2022 | $213.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210219RP | 10/14/2022 | $101.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210215 | 10/14/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210212 | 10/14/2022 | $101.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210208 | 10/14/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210405RP | 10/14/2022 | $108.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209442 | 10/13/2022 | $314.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209695 | 10/14/2022 | $337.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209448 | 10/13/2022 | $912.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209447 | 10/13/2022 | $88.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209446 | 10/13/2022 | $255.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209445 | 10/13/2022 | $850.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209450 | 10/13/2022 | $142.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209443 | 10/13/2022 | $161.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209451 | 10/13/2022 | $456.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209441 | 10/13/2022 | $870.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209440 | 10/13/2022 | $723.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209438 | 10/13/2022 | $706.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209437 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209436 | 10/13/2022 | $63.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209435 | 10/13/2022 | $575.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209444 | 10/13/2022 | $469.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209459 | 10/13/2022 | $458.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209659 | 10/14/2022 | $59.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209627 | 10/14/2022 | $636.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209587 | 10/14/2022 | $123.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209580 | 10/14/2022 | $99.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209539RP | 10/13/2022 | $150.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209449 | 10/13/2022 | $279.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209460 | 10/13/2022 | $680.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210454 | 10/31/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209458 | 10/13/2022 | $37.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209457 | 10/13/2022 | $366.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209455 | 10/13/2022 | $447.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209454 | 10/13/2022 | $1,048.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209453 | 10/13/2022 | $290.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209452 | 10/13/2022 | $589.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209516 | 10/13/2022 | $192.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210493 | 10/31/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210452 | 10/31/2022 | $236.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210499 | 10/31/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210498 | 10/31/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210497 | 10/31/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210496 | 10/31/2022 | $239.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210501 | 11/7/2022 | $255.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210494 | 10/31/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210502 | 11/7/2022 | $98.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210492 | 10/31/2022 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210491 | 10/31/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210490 | 10/31/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210489 | 10/31/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210488 | 10/31/2022 | $26.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210487 | 10/31/2022 | $99.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210495 | 10/31/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210509 | 11/7/2022 | $151.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220207422RP | 8/12/2022 | $161.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210515 | 11/7/2022 | $125.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210514 | 11/7/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210513 | 11/7/2022 | $98.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210512 | 11/7/2022 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210500 | 10/31/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210510 | 11/7/2022 | $56.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210484 | 10/31/2022 | $406.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210508 | 11/7/2022 | $158.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210507 | 11/7/2022 | $121.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210506 | 11/7/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210505 | 11/7/2022 | $117.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210504 | 11/7/2022 | $88.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210503 | 11/7/2022 | $70.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210511 | 11/7/2022 | $37.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210460 | 10/31/2022 | $290.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210467 | 10/31/2022 | $148.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210466 | 10/31/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210465 | 10/31/2022 | $96.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210464 | 10/31/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210463 | 10/31/2022 | $425.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210486 | 10/31/2022 | $86.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210461 | 10/31/2022 | $59.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210470 | 10/31/2022 | $246.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210459 | 10/31/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210458 | 10/31/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210457 | 10/31/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210456 | 10/31/2022 | $78.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210455 | 10/31/2022 | $61.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209432 | 10/13/2022 | $266.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210462 | 10/31/2022 | $215.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210476 | 10/31/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210453 | 10/31/2022 | $72.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210483 | 10/31/2022 | $77.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210482 | 10/31/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210481 | 10/31/2022 | $133.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210480 | 10/31/2022 | $147.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210479 | 10/31/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210468 | 10/31/2022 | $57.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210477 | 10/31/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210469 | 10/31/2022 | $185.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210475 | 10/31/2022 | $96.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210474 | 10/31/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210473 | 10/31/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210472 | 10/31/2022 | $216.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210471 | 10/31/2022 | $123.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210485 | 10/31/2022 | $167.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210478 | 10/31/2022 | $333.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209322 | 10/13/2022 | $396.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209347 | 10/13/2022 | $1,095.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209328 | 10/13/2022 | $274.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209327 | 10/13/2022 | $456.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209326 | 10/13/2022 | $354.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209325 | 10/13/2022 | $665.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209330 | 10/13/2022 | $734.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209323 | 10/13/2022 | $983.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209331 | 10/13/2022 | $649.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209321 | 10/13/2022 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209320 | 10/13/2022 | $297.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209319 | 10/13/2022 | $746.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209318 | 10/13/2022 | $711.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209317 | 10/13/2022 | $608.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209316 | 10/13/2022 | $816.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209324 | 10/13/2022 | $481.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209338 | 10/13/2022 | $172.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209434 | 10/13/2022 | $781.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209345 | 10/13/2022 | $186.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209343 | 10/13/2022 | $195.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209342 | 10/13/2022 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209341 | 10/13/2022 | $115.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209329 | 10/13/2022 | $485.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209339 | 10/13/2022 | $201.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209312 | 10/13/2022 | $163.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209337 | 10/13/2022 | $759.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209336 | 10/13/2022 | $158.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209335 | 10/13/2022 | $760.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209334 | 10/13/2022 | $236.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209333 | 10/13/2022 | $227.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209332 | 10/13/2022 | $462.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209340 | 10/13/2022 | $1,064.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209288 | 10/13/2022 | $1,116.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209295 | 10/13/2022 | $1,162.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209294 | 10/13/2022 | $628.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209293 | 10/13/2022 | $41.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209292 | 10/13/2022 | $802.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209291 | 10/13/2022 | $548.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209315 | 10/13/2022 | $192.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209289 | 10/13/2022 | $458.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209298 | 10/13/2022 | $702.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209287 | 10/13/2022 | $616.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209286 | 10/13/2022 | $1,044.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209285 | 10/13/2022 | $592.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209284 | 10/13/2022 | $1,188.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209283 | 10/13/2022 | $1,224.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209282 | 10/13/2022 | $815.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209290 | 10/13/2022 | $607.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209304 | 10/13/2022 | $581.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209348 | 10/13/2022 | $612.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209311 | 10/13/2022 | $609.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209310 | 10/13/2022 | $119.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209309 | 10/13/2022 | $523.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209308 | 10/13/2022 | $586.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209307 | 10/13/2022 | $60.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209296 | 10/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209305 | 10/13/2022 | $828.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209297 | 10/13/2022 | $775.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209303 | 10/13/2022 | $880.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209302 | 10/13/2022 | $355.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209301 | 10/13/2022 | $137.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209300 | 10/13/2022 | $722.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209299 | 10/13/2022 | $204.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209314 | 10/13/2022 | $57.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209306 | 10/13/2022 | $444.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209403 | 10/13/2022 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209346 | 10/13/2022 | $738.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209409 | 10/13/2022 | $725.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209408 | 10/13/2022 | $158.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209407 | 10/13/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209406 | 10/13/2022 | $636.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209411 | 10/13/2022 | $134.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209404 | 10/13/2022 | $869.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209413 | 10/13/2022 | $193.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209402 | 10/13/2022 | $421.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209401 | 10/13/2022 | $551.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209400 | 10/13/2022 | $806.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209399 | 10/13/2022 | $194.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209398 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209395 | 10/13/2022 | $293.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209405 | 10/13/2022 | $555.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209423 | 10/13/2022 | $291.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209015 | 10/13/2022 | $133.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209431 | 10/13/2022 | $859.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209430 | 10/13/2022 | $547.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209428 | 10/13/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209427 | 10/13/2022 | $444.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209410 | 10/13/2022 | $628.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209424 | 10/13/2022 | $495.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209390 | 10/13/2022 | $561.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209421 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209420 | 10/13/2022 | $117.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209419 | 10/13/2022 | $863.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209418 | 10/13/2022 | $133.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209416 | 10/13/2022 | $100.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209414 | 10/13/2022 | $816.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209426 | 10/13/2022 | $932.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209359 | 10/13/2022 | $490.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209367 | 10/13/2022 | $903.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209366 | 10/13/2022 | $206.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209365 | 10/13/2022 | $944.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209364 | 10/13/2022 | $847.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209363 | 10/13/2022 | $1,019.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209393 | 10/13/2022 | $468.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209360 | 10/13/2022 | $863.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209371 | 10/13/2022 | $379.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209358 | 10/13/2022 | $354.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209356 | 10/13/2022 | $357.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209354 | 10/13/2022 | $1,148.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209353 | 10/13/2022 | $590.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209351 | 10/13/2022 | $739.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209350 | 10/13/2022 | $572.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209362 | 10/13/2022 | $262.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209380 | 10/13/2022 | $1,212.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209433 | 10/13/2022 | $993.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209389 | 10/13/2022 | $844.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209388 | 10/13/2022 | $368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209386 | 10/13/2022 | $449.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209385 | 10/13/2022 | $873.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209383 | 10/13/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209368 | 10/13/2022 | $393.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209381 | 10/13/2022 | $907.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209369 | 10/13/2022 | $768.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209379 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209377 | 10/13/2022 | $1,063.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209375 | 10/13/2022 | $694.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209373 | 10/13/2022 | $544.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209372 | 10/13/2022 | $874.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209391 | 10/13/2022 | $672.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209382 | 10/13/2022 | $524.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208653 | 10/13/2022 | $221.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208646 | 10/13/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208660 | 10/13/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208658 | 10/13/2022 | $201.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208657 | 10/13/2022 | $151.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208656 | 10/13/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208662 | 10/13/2022 | $165.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208654 | 10/13/2022 | $277.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208664 | 10/13/2022 | $23.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208652 | 10/13/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208651 | 10/13/2022 | $423.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208650 | 10/13/2022 | $100.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208649 | 10/13/2022 | $165.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208648 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208746 | 10/13/2022 | $404.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208655 | 10/13/2022 | $213.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208671 | 10/13/2022 | $203.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208680 | 10/13/2022 | $74.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208679 | 10/13/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208678 | 10/13/2022 | $177.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208676 | 10/13/2022 | $482.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208675 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208661 | 10/13/2022 | $201.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208672 | 10/13/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208645 | 10/13/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208670 | 10/13/2022 | $144.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208669 | 10/13/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208668 | 10/13/2022 | $221.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208667 | 10/13/2022 | $161.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208666 | 10/13/2022 | $487.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208665 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208674 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208621 | 10/13/2022 | $157.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208647 | 10/13/2022 | $350.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208627 | 10/13/2022 | $177.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208626 | 10/13/2022 | $176.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208625 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208624 | 10/13/2022 | $315.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208629 | 10/13/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208622 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208630 | 10/13/2022 | $413.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208620 | 10/13/2022 | $119.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208619 | 10/13/2022 | $95.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208618 | 10/13/2022 | $135.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208617 | 10/13/2022 | $66.60 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208616 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208615 | 10/13/2022 | $181.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208623 | 10/13/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208637 | 10/13/2022 | $186.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208644 | 10/13/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208643 | 10/13/2022 | $206.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208642 | 10/13/2022 | $279.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208641 | 10/13/2022 | $139.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208640 | 10/13/2022 | $169.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208628 | 10/13/2022 | $391.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208638 | 10/13/2022 | $249.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208683 | 10/13/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208636 | 10/13/2022 | $396.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208635 | 10/13/2022 | $249.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208634 | 10/13/2022 | $164.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208633 | 10/13/2022 | $136.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208632 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208631 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208639 | 10/13/2022 | $169.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208722 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208681 | 10/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208728 | 10/13/2022 | $235.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208727 | 10/13/2022 | $197.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208726 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208725 | 10/13/2022 | $193.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208730 | 10/13/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208723 | 10/13/2022 | $190.56 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208731 | 10/13/2022 | $151.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208721 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208720 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208719 | 10/13/2022 | $558.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208718 | 10/13/2022 | $305.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208717 | 10/13/2022 | $257.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208716 | 10/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208724 | 10/13/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208738 | 10/13/2022 | $98.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209017 | 10/13/2022 | $149.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208744 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208743 | 10/13/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208742 | 10/13/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208741 | 10/13/2022 | $90.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208729 | 10/13/2022 | $190.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208739 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208713 | 10/13/2022 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208737 | 10/13/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208736 | 10/13/2022 | $118.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208735 | 10/13/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208734 | 10/13/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208733 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208732 | 10/13/2022 | $203.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208740 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208689 | 10/13/2022 | $148.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208696 | 10/13/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208695 | 10/13/2022 | $203.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208694 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208693 | 10/13/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208692 | 10/13/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208715 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208690 | 10/13/2022 | $161.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208699 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208688 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208687 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208686 | 10/13/2022 | $257.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208685 | 10/13/2022 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208684 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208612 | 10/13/2022 | $243.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208691 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208705 | 10/13/2022 | $301.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208682 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208712 | 10/13/2022 | $140.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208711 | 10/13/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208710 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208709 | 10/13/2022 | $118.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208708 | 10/13/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208697 | 10/13/2022 | $37.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208706 | 10/13/2022 | $78.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208698 | 10/13/2022 | $336.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208704 | 10/13/2022 | $104.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208703 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208702 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208701 | 10/13/2022 | $193.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208700 | 10/13/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208714 | 10/13/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208707 | 10/13/2022 | $249.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208524 | 10/10/2022 | $522.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208548 | 10/10/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208530 | 10/10/2022 | $144.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208529 | 10/10/2022 | $376.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208528 | 10/10/2022 | $130.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208527 | 10/10/2022 | $485.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208532 | 10/10/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208525 | 10/10/2022 | $190.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208533 | 10/10/2022 | $303.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208523 | 10/10/2022 | $855.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208522 | 10/5/2022 | $83.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208521 | 10/5/2022 | $407.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208520 | 10/5/2022 | $41.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208519 | 10/5/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208518 | 9/30/2022 | $257.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208526 | 10/10/2022 | $59.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208540 | 10/10/2022 | $37.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208614 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208546 | 10/10/2022 | $103.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208545 | 10/10/2022 | $166.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208544 | 10/10/2022 | $41.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208543 | 10/10/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208531 | 10/10/2022 | $805.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208541 | 10/10/2022 | $325.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208515 | 9/30/2022 | $366.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208539 | 10/10/2022 | $172.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208538 | 10/10/2022 | $77.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208537 | 10/10/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208536 | 10/10/2022 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208535 | 10/10/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208534 | 10/10/2022 | $780.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208542 | 10/10/2022 | $282.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208361RP | 8/13/2022 | $103.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208498 | 9/30/2022 | $606.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208497 | 9/30/2022 | $399.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208496 | 9/30/2022 | $1,116.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208495 | 9/30/2022 | $273.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208494 | 9/30/2022 | $453.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208517 | 9/30/2022 | $32.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208374RP | 8/13/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208501 | 9/30/2022 | $951.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208283RP | 8/13/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208185RP | 8/13/2022 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208060RP | 8/13/2022 | $53.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220207988M2 | 8/13/2022 | $53.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220207655RP | 8/13/2022 | $127.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220207626RP | 8/13/2022 | $21.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208493 | 9/30/2022 | $971.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208507 | 9/30/2022 | $467.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208549 | 10/10/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208514 | 9/30/2022 | $266.70 |

Devgiri Exports, LLC (2277140)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208513 | 9/30/2022 | $205.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208512 | 9/30/2022 | $365.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208511 | 9/30/2022 | $340.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208510 | 9/30/2022 | $385.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208499 | 9/30/2022 | $462.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208508 | 9/30/2022 | $231.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208500 | 9/30/2022 | $558.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208506 | 9/30/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208505 | 9/30/2022 | $259.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208504 | 9/30/2022 | $665.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208503 | 9/30/2022 | $1,429.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208502 | 9/30/2022 | $724.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208516 | 9/30/2022 | $218.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208509 | 9/30/2022 | $177.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208589 | 10/13/2022 | $126.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208547 | 10/10/2022 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208595 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208594 | 10/13/2022 | $144.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208593 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208592 | 10/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208597 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208590 | 10/13/2022 | $573.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208598 | 10/13/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208588 | 10/13/2022 | $169.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208587 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208586 | 10/13/2022 | $144.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208585 | 10/13/2022 | $66.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208584 | 10/13/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208583 | 10/13/2022 | $486.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208591 | 10/13/2022 | $143.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208605 | 10/13/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208747 | 10/13/2022 | $171.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208611 | 10/13/2022 | $93.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208610 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208609 | 10/13/2022 | $133.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208608 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208596 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208606 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208580 | 10/13/2022 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208604 | 10/13/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208603 | 10/13/2022 | $214.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208602 | 10/13/2022 | $109.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208601 | 10/13/2022 | $144.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208600 | 10/13/2022 | $161.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208599 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208607 | 10/13/2022 | $139.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208556 | 10/10/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208563 | 10/13/2022 | $240.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208562 | 10/13/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208561 | 10/13/2022 | $119.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208560 | 10/13/2022 | $55.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208559 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208582 | 10/13/2022 | $161.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208557 | 10/13/2022 | $169.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208566 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208555 | 10/10/2022 | $26.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208554 | 10/10/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208553 | 10/10/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208552 | 10/10/2022 | $106.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208551 | 10/10/2022 | $473.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208550 | 10/10/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208558 | 10/13/2022 | $293.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208572 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208613 | 10/13/2022 | $397.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208579 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208578 | 10/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208577 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208576 | 10/13/2022 | $235.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208575 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208564 | 10/13/2022 | $252.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208573 | 10/13/2022 | $162.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208565 | 10/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208571 | 10/13/2022 | $305.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208570 | 10/13/2022 | $37.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208569 | 10/13/2022 | $251.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208568 | 10/13/2022 | $55.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208567 | 10/13/2022 | $373.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208581 | 10/13/2022 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208574 | 10/13/2022 | $321.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208922 | 10/13/2022 | $235.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208915 | 10/13/2022 | $133.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208928 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208927 | 10/13/2022 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208926 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208925 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208930 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208923 | 10/13/2022 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208931 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208921 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208920 | 10/13/2022 | $235.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208919 | 10/13/2022 | $172.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208918 | 10/13/2022 | $203.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208917 | 10/13/2022 | $105.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208745 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208924 | 10/13/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208939 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208946 | 10/13/2022 | $89.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208945 | 10/13/2022 | $140.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208944 | 10/13/2022 | $133.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208943 | 10/13/2022 | $484.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208942 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208929 | 10/13/2022 | $70.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208940 | 10/13/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208914 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208938 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208937 | 10/13/2022 | $420.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208935 | 10/13/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208934 | 10/13/2022 | $52.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208933 | 10/13/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208932 | 10/13/2022 | $235.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208941 | 10/13/2022 | $78.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208890 | 10/13/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208916 | 10/13/2022 | $389.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208896 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208895 | 10/13/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208894 | 10/13/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208893 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208898 | 10/13/2022 | $154.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208891 | 10/13/2022 | $161.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208899 | 10/13/2022 | $160.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208889 | 10/13/2022 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208888 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208887 | 10/13/2022 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208886 | 10/13/2022 | $155.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208885 | 10/13/2022 | $140.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208884 | 10/13/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208892 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208906 | 10/13/2022 | $140.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208913 | 10/13/2022 | $214.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208912 | 10/13/2022 | $290.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208911 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208910 | 10/13/2022 | $41.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208909 | 10/13/2022 | $184.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208897 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208907 | 10/13/2022 | $257.16 |

Transfer Being Recovered from Defendant

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208949 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208905 | 10/13/2022 | $286.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208904 | 10/13/2022 | $162.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208903 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208902 | 10/13/2022 | $119.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208901 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208900 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208908 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208988 | 10/13/2022 | $90.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208947 | 10/13/2022 | $281.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208994 | 10/13/2022 | $190.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208993 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208992 | 10/13/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208991 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208996 | 10/13/2022 | $133.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208989 | 10/13/2022 | $61.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208998 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208987 | 10/13/2022 | $160.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208986 | 10/13/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208985 | 10/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208984 | 10/13/2022 | $414.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208983 | 10/13/2022 | $309.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208982 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208990 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209007 | 10/13/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209014 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209013 | 10/13/2022 | $96.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209012 | 10/13/2022 | $138.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209011 | 10/13/2022 | $251.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209010 | 10/13/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208995 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209008 | 10/13/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208979 | 10/13/2022 | $256.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209006 | 10/13/2022 | $169.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209004 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209003 | 10/13/2022 | $140.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209001 | 10/13/2022 | $206.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209000 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208999 | 10/13/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220209009 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208955 | 10/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208962 | 10/13/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208961 | 10/13/2022 | $125.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208960 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208959 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208958 | 10/13/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208981 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208956 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208965 | 10/13/2022 | $225.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208954 | 10/13/2022 | $243.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208953 | 10/13/2022 | $91.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208952 | 10/13/2022 | $153.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208951 | 10/13/2022 | $493.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208950 | 10/13/2022 | $52.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208881 | 10/13/2022 | $80.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208957 | 10/13/2022 | $119.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208971 | 10/13/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208948 | 10/13/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208978 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208977 | 10/13/2022 | $99.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208976 | 10/13/2022 | $161.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208975 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208974 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208963 | 10/13/2022 | $153.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208972 | 10/13/2022 | $312.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208964 | 10/13/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208970 | 10/13/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208969 | 10/13/2022 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208968 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208967 | 10/13/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208966 | 10/13/2022 | $277.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208980 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208973 | 10/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208789 | 10/13/2022 | $187.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208815 | 10/13/2022 | $278.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208795 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208794 | 10/13/2022 | $148.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208793 | 10/13/2022 | $183.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208792 | 10/13/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208797 | 10/13/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208790 | 10/13/2022 | $119.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208798 | 10/13/2022 | $307.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208788 | 10/13/2022 | $111.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208787 | 10/13/2022 | $290.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208786 | 10/13/2022 | $105.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208785 | 10/13/2022 | $119.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208784 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208783 | 10/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208791 | 10/13/2022 | $88.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208807 | 10/13/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208883 | 10/13/2022 | $293.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208813 | 10/13/2022 | $214.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208812 | 10/13/2022 | $227.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208811 | 10/13/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208810 | 10/13/2022 | $109.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208796 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208808 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208780 | 10/13/2022 | $140.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208806 | 10/13/2022 | $169.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208805 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208802 | 10/13/2022 | $314.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208801 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208800 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208799 | 10/13/2022 | $119.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208809 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208754 | 10/13/2022 | $322.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208762 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208761 | 10/13/2022 | $24.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208760 | 10/13/2022 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208758 | 10/13/2022 | $144.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208757 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208782 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208755 | 10/13/2022 | $275.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208765 | 10/13/2022 | $257.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208753 | 10/13/2022 | $203.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208752 | 10/13/2022 | $118.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208751 | 10/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208750 | 10/13/2022 | $54.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208749 | 10/13/2022 | $413.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208748 | 10/13/2022 | $38.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208756 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208772 | 10/13/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208816 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208779 | 10/13/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208778 | 10/13/2022 | $162.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208777 | 10/13/2022 | $190.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208776 | 10/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208775 | 10/13/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208763 | 10/13/2022 | $199.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208773 | 10/13/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208764 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208771 | 10/13/2022 | $133.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208770 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208769 | 10/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208767 | 10/13/2022 | $119.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208766 | 10/13/2022 | $122.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208781 | 10/13/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208774 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208857 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208814 | 10/13/2022 | $119.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208863 | 10/13/2022 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208862 | 10/13/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208861 | 10/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208860 | 10/13/2022 | $119.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208865 | 10/13/2022 | $74.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208858 | 10/13/2022 | $126.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208866 | 10/13/2022 | $151.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208856 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208855 | 10/13/2022 | $184.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208854 | 10/13/2022 | $400.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208853 | 10/13/2022 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208852 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208851 | 10/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208859 | 10/13/2022 | $410.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208874 | 10/13/2022 | $304.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210518 | 11/7/2022 | $77.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208880 | 10/13/2022 | $240.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208879 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208878 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208877 | 10/13/2022 | $227.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208864 | 10/13/2022 | $177.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208875 | 10/13/2022 | $52.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208848 | 10/13/2022 | $118.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208873 | 10/13/2022 | $193.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208872 | 10/13/2022 | $142.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208871 | 10/13/2022 | $90.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208870 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208868 | 10/13/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208867 | 10/13/2022 | $139.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208876 | 10/13/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208824 | 10/13/2022 | $389.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208831 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208830 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208829 | 10/13/2022 | $351.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208828 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208827 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208850 | 10/13/2022 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208825 | 10/13/2022 | $167.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208834 | 10/13/2022 | $460.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208823 | 10/13/2022 | $227.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208822 | 10/13/2022 | $140.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208821 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208820 | 10/13/2022 | $201.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208818 | 10/13/2022 | $240.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208817 | 10/13/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208826 | 10/13/2022 | $88.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208840 | 10/13/2022 | $37.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208882 | 10/13/2022 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208847 | 10/13/2022 | $140.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208846 | 10/13/2022 | $169.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208845 | 10/13/2022 | $249.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208844 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208843 | 10/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208832 | 10/13/2022 | $105.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208841 | 10/13/2022 | $289.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208833 | 10/13/2022 | $125.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208839 | 10/13/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208838 | 10/13/2022 | $109.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208837 | 10/13/2022 | $203.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208836 | 10/13/2022 | $77.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208835 | 10/13/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208849 | 10/13/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220208842 | 10/13/2022 | $66.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004488 | 10/31/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004481 | 10/31/2022 | $48.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004495 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004494 | 10/31/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004492 | 10/31/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004491 | 10/31/2022 | $87.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004497 | 10/31/2022 | $41.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004489 | 10/31/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004498 | 10/31/2022 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004487 | 10/31/2022 | $117.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004486 | 10/31/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004485 | 10/31/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004484 | 10/31/2022 | $8.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004483 | 10/31/2022 | $25.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004582 | 11/2/2022 | $6.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004490 | 10/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004505 | 10/31/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004512 | 10/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004511 | 10/31/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004510 | 10/31/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004509 | 10/31/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004508 | 10/31/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004496 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004506 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004480 | 10/31/2022 | $14.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004504 | 10/31/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004503 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004502 | 10/31/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004501 | 10/31/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004500 | 10/31/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004499 | 10/31/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004507 | 10/31/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004455 | 10/31/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004482 | 10/31/2022 | $25.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004462 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004461 | 10/31/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004460 | 10/31/2022 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004458 | 10/31/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004464 | 10/31/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004456 | 10/31/2022 | $13.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004465 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004454 | 10/31/2022 | $52.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004453 | 10/31/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004452 | 10/31/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004451 | 10/31/2022 | $12.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004450 | 10/31/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004449 | 10/31/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004457 | 10/31/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004472 | 10/31/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004479 | 10/31/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004478 | 10/31/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004477 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004476 | 10/31/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004475 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004463 | 10/31/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004473 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004515 | 10/31/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004471 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004470 | 10/31/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004469 | 10/31/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004468 | 10/31/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004467 | 10/31/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004466 | 10/31/2022 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004474 | 10/31/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004555 | 11/1/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004513 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004562 | 11/1/2022 | $26.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004560 | 11/1/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004559 | 11/1/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004558 | 11/1/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004564 | 11/1/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004556 | 11/1/2022 | $206.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004565 | 11/1/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004554 | 11/1/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004553 | 11/1/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004552 | 11/1/2022 | $32.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004551 | 11/1/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004550 | 11/1/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004549 | 11/1/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004557 | 11/1/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004573 | 11/2/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004315 | 10/24/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004579 | 11/2/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004578 | 11/2/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004577 | 11/2/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004576 | 11/2/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004563 | 11/1/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004574 | 11/2/2022 | $17.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004546 | 11/1/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004572 | 11/1/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004571 | 11/1/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004570 | 11/1/2022 | $29.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004569 | 11/1/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004568 | 11/1/2022 | $32.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004566 | 11/1/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004575 | 11/2/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004521 | 10/31/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004529 | 10/31/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004528 | 10/31/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004527 | 10/31/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004526 | 10/31/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004524 | 10/31/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004548 | 11/1/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004522 | 10/31/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004532 | 10/31/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004520 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004519 | 10/31/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004518 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004517 | 10/31/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004516 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004446 | 10/31/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004523 | 10/31/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004538 | 11/1/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004514 | 10/31/2022 | $25.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004545 | 11/1/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004544 | 11/1/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004543 | 11/1/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004542 | 11/1/2022 | $72.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004541 | 11/1/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004530 | 10/31/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004539 | 11/1/2022 | $26.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004531 | 10/31/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004537 | 10/31/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004536 | 10/31/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004535 | 10/31/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004534 | 10/31/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004533 | 10/31/2022 | $52.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004547 | 11/1/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004540 | 11/1/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004355 | 10/25/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004380 | 10/26/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004362 | 10/26/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004361 | 10/26/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004360 | 10/26/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004359 | 10/26/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004364 | 10/26/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004356 | 10/25/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004365 | 10/26/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004354 | 10/25/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004353 | 10/25/2022 | $29.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004352 | 10/25/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004351 | 10/25/2022 | $58.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004350 | 10/25/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004349 | 10/25/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004357 | 10/25/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004372 | 10/26/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004448 | 10/31/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004378 | 10/26/2022 | $137.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004377 | 10/26/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004376 | 10/26/2022 | $52.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004375 | 10/26/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004363 | 10/26/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004373 | 10/26/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004346 | 10/25/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004371 | 10/26/2022 | $29.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004370 | 10/26/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004369 | 10/26/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004368 | 10/26/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004367 | 10/26/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004366 | 10/26/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004374 | 10/26/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004322 | 10/25/2022 | $36.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004329 | 10/25/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004328 | 10/25/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004327 | 10/25/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004326 | 10/25/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004325 | 10/25/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004348 | 10/25/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004323 | 10/25/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004332 | 10/25/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004321 | 10/25/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004320 | 10/24/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004319 | 10/24/2022 | $79.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004318 | 10/24/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004317 | 10/24/2022 | $15.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210516 | 11/7/2022 | $548.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004324 | 10/25/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004338 | 10/25/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004382 | 10/26/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004345 | 10/25/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004344 | 10/25/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004343 | 10/25/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004342 | 10/25/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004341 | 10/25/2022 | $7.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004330 | 10/25/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004339 | 10/25/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004331 | 10/25/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004337 | 10/25/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004336 | 10/25/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004335 | 10/25/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004334 | 10/25/2022 | $26.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004333 | 10/25/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004347 | 10/25/2022 | $318.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004340 | 10/25/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004423 | 10/28/2022 | $7.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004379 | 10/26/2022 | $6.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004429 | 10/28/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004428 | 10/28/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004427 | 10/28/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004426 | 10/28/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004431 | 10/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004424 | 10/28/2022 | $10.34 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004432 | 10/28/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004422 | 10/28/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004421 | 10/28/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004420 | 10/28/2022 | $45.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004419 | 10/28/2022 | $6.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004418 | 10/28/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004416 | 10/27/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004425 | 10/28/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004439 | 10/28/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004583 | 11/2/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004445 | 10/31/2022 | $40.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004444 | 10/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004443 | 10/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004442 | 10/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004430 | 10/28/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004440 | 10/28/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004413 | 10/27/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004438 | 10/28/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004437 | 10/28/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004436 | 10/28/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004435 | 10/28/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004434 | 10/28/2022 | $20.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004433 | 10/28/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004441 | 10/28/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004389 | 10/26/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004396 | 10/27/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004395 | 10/27/2022 | $9.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004394 | 10/27/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004393 | 10/27/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004392 | 10/27/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004415 | 10/27/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004390 | 10/27/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004399 | 10/27/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004388 | 10/26/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004387 | 10/26/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004386 | 10/26/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004385 | 10/26/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004384 | 10/26/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004383 | 10/26/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004391 | 10/27/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004405 | 10/27/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004447 | 10/31/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004412 | 10/27/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004411 | 10/27/2022 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004410 | 10/27/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004409 | 10/27/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004408 | 10/27/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004397 | 10/27/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004406 | 10/27/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004398 | 10/27/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004404 | 10/27/2022 | $17.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004403 | 10/27/2022 | $35.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004402 | 10/27/2022 | $14.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004401 | 10/27/2022 | $41.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004400 | 10/27/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004414 | 10/27/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004407 | 10/27/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004762 | 11/10/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004755 | 11/9/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004769 | 11/10/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004768 | 11/10/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004767 | 11/10/2022 | $13.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004766 | 11/10/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004771 | 11/10/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004763 | 11/10/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004772 | 11/10/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004761 | 11/10/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004760 | 11/10/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004759 | 11/10/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004758 | 11/10/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004757 | 11/10/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004581 | 11/2/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004765 | 11/10/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004779 | 11/10/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004786 | 11/11/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004785 | 11/11/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004784 | 11/11/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004783 | 11/11/2022 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004782 | 11/10/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004770 | 11/10/2022 | $30.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004780 | 11/10/2022 | $9.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004754 | 11/9/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004778 | 11/10/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004777 | 11/10/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004776 | 11/10/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004775 | 11/10/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004774 | 11/10/2022 | $17.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004773 | 11/10/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004781 | 11/10/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004726 | 11/8/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004756 | 11/9/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004734 | 11/8/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004733 | 11/8/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004732 | 11/8/2022 | $23.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004731 | 11/8/2022 | $14.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004736 | 11/8/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004728 | 11/8/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004737 | 11/9/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004725 | 11/8/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004724 | 11/8/2022 | $72.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004723 | 11/8/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004722 | 11/8/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004721 | 11/8/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004720 | 11/8/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004730 | 11/8/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004744 | 11/9/2022 | $34.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004752 | 11/9/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004751 | 11/9/2022 | $20.68 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004750 | 11/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004749 | 11/9/2022 | $65.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004747 | 11/9/2022 | $26.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004735 | 11/8/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004745 | 11/9/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004789 | 11/11/2022 | $97.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004743 | 11/9/2022 | $15.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004742 | 11/9/2022 | $14.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004741 | 11/9/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004740 | 11/9/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004739 | 11/9/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004738 | 11/9/2022 | $17.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004746 | 11/9/2022 | $39.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004832 | 11/14/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004787 | 11/11/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004838 | 11/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004837 | 11/14/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004836 | 11/14/2022 | $28.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004835 | 11/14/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004840 | 11/14/2022 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004833 | 11/14/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004841 | 11/14/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004830 | 11/14/2022 | $17.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004828 | 11/14/2022 | $17.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004827 | 11/14/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004826 | 11/14/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004825 | 11/14/2022 | $8.89 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004824 | 11/14/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004834 | 11/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004849 | 11/14/2022 | $34.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004856 | 11/14/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004855 | 11/14/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004854 | 11/14/2022 | $33.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004853 | 11/14/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004852 | 11/14/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004839 | 11/14/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004850 | 11/14/2022 | $26.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004821 | 11/14/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004848 | 11/14/2022 | $11.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004847 | 11/14/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004846 | 11/14/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004844 | 11/14/2022 | $14.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004843 | 11/14/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004842 | 11/14/2022 | $39.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004851 | 11/14/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004795 | 11/11/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004802 | 11/11/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004801 | 11/11/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004800 | 11/11/2022 | $33.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004799 | 11/11/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004798 | 11/11/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004823 | 11/14/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004796 | 11/11/2022 | $16.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004805 | 11/11/2022 | $5.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004794 | 11/11/2022 | $15.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004793 | 11/11/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004792 | 11/11/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004791 | 11/11/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004790 | 11/11/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004717 | 11/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004797 | 11/11/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004813 | 11/14/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004788 | 11/11/2022 | $20.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004820 | 11/14/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004819 | 11/14/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004818 | 11/14/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004817 | 11/14/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004816 | 11/14/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004803 | 11/11/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004814 | 11/14/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004804 | 11/11/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004812 | 11/14/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004811 | 11/14/2022 | $318.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004810 | 11/14/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004809 | 11/14/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004807 | 11/14/2022 | $14.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004822 | 11/14/2022 | $17.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004815 | 11/14/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004626 | 11/4/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004650 | 11/7/2022 | $15.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004632 | 11/7/2022 | $10.34 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004631 | 11/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004630 | 11/4/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004629 | 11/4/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004634 | 11/7/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004627 | 11/4/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004635 | 11/7/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004625 | 11/4/2022 | $65.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004624 | 11/4/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004623 | 11/4/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004622 | 11/4/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004621 | 11/4/2022 | $12.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004620 | 11/4/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004628 | 11/4/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004642 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004719 | 11/7/2022 | $7.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004648 | 11/7/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004647 | 11/7/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004646 | 11/7/2022 | $14.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004645 | 11/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004633 | 11/7/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004643 | 11/7/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004617 | 11/4/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004641 | 11/7/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004640 | 11/7/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004639 | 11/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004638 | 11/7/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004637 | 11/7/2022 | $11.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004636 | 11/7/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004644 | 11/7/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004591 | 11/3/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004599 | 11/3/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004597 | 11/3/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004596 | 11/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004595 | 11/3/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004594 | 11/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004619 | 11/4/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004592 | 11/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004603 | 11/3/2022 | $14.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004590 | 11/3/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004589 | 11/2/2022 | $41.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004588 | 11/2/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004587 | 11/2/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004586 | 11/2/2022 | $31.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004585 | 11/2/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004593 | 11/3/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004609 | 11/3/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004651 | 11/7/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004616 | 11/4/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004615 | 11/4/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004614 | 11/3/2022 | $14.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004613 | 11/3/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004612 | 11/3/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004600 | 11/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004610 | 11/3/2022 | $23.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004602 | 11/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004608 | 11/3/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004607 | 11/3/2022 | $17.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004606 | 11/3/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004605 | 11/3/2022 | $137.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004604 | 11/3/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004618 | 11/4/2022 | $7.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004611 | 11/3/2022 | $11.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004692 | 11/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004649 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004698 | 11/7/2022 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004697 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004696 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004695 | 11/7/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004700 | 11/7/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004693 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004701 | 11/7/2022 | $23.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004691 | 11/7/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004690 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004689 | 11/7/2022 | $29.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004688 | 11/7/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004687 | 11/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004686 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004694 | 11/7/2022 | $34.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004709 | 11/7/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004314 | 10/24/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004716 | 11/7/2022 | $19.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004715 | 11/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004713 | 11/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004712 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004699 | 11/7/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004710 | 11/7/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004683 | 11/7/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004708 | 11/7/2022 | $18.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004707 | 11/7/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004706 | 11/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004705 | 11/7/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004704 | 11/7/2022 | $72.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004703 | 11/7/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004711 | 11/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004658 | 11/7/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004665 | 11/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004664 | 11/7/2022 | $13.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004663 | 11/7/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004662 | 11/7/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004661 | 11/7/2022 | $72.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004685 | 11/7/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004659 | 11/7/2022 | $64.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004669 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004657 | 11/7/2022 | $18.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004656 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004655 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004654 | 11/7/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004653 | 11/7/2022 | $20.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004652 | 11/7/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004660 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004675 | 11/7/2022 | $17.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004718 | 11/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004682 | 11/7/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004681 | 11/7/2022 | $46.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004680 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004679 | 11/7/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004678 | 11/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004667 | 11/7/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004676 | 11/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004668 | 11/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004674 | 11/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004673 | 11/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004672 | 11/7/2022 | $103.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004671 | 11/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004670 | 11/7/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004684 | 11/7/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004677 | 11/7/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003458 | 10/3/2022 | $29.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003450 | 10/3/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003464 | 10/3/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003463 | 10/3/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003462 | 10/3/2022 | $62.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003461 | 10/3/2022 | $45.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003466 | 10/3/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003459 | 10/3/2022 | $19.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003467 | 10/3/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003456 | 10/3/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003455 | 10/3/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003454 | 10/3/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003453 | 10/3/2022 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003452 | 10/3/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003549 | 10/6/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003460 | 10/3/2022 | $12.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003474 | 10/4/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003481 | 10/4/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003480 | 10/4/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003479 | 10/4/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003478 | 10/4/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003477 | 10/4/2022 | $12.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003465 | 10/3/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003475 | 10/4/2022 | $24.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003449 | 10/3/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003473 | 10/4/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003472 | 10/4/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003471 | 10/4/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003470 | 10/4/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003469 | 10/4/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003468 | 10/4/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003476 | 10/4/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003425 | 10/3/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003451 | 10/3/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003431 | 10/3/2022 | $10.34 |

Devgiri Exports, LLC (2277140)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003430 | 10/3/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003429 | 10/3/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003428 | 10/3/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003433 | 10/3/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003426 | 10/3/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003434 | 10/3/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003424 | 10/3/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003423 | 10/3/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003422 | 10/3/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003421 | 10/3/2022 | $12.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003420 | 10/3/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003419 | 10/3/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003427 | 10/3/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003441 | 10/3/2022 | $36.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003448 | 10/3/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003447 | 10/3/2022 | $20.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003446 | 10/3/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003445 | 10/3/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003444 | 10/3/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003432 | 10/3/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003442 | 10/3/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003484 | 10/4/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003440 | 10/3/2022 | $26.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003439 | 10/3/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003438 | 10/3/2022 | $6.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003437 | 10/3/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003436 | 10/3/2022 | $37.50 |

Devgiri Exports, LLC (2277140)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003435 | 10/3/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003443 | 10/3/2022 | $72.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003525 | 10/5/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003482 | 10/4/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003531 | 10/6/2022 | $22.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003530 | 10/6/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003529 | 10/6/2022 | $7.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003528 | 10/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003533 | 10/6/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003526 | 10/5/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003534 | 10/6/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003524 | 10/5/2022 | $22.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003523 | 10/5/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003522 | 10/5/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003520 | 10/5/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003518 | 10/5/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003517 | 10/5/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003527 | 10/6/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003541 | 10/6/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004316 | 10/24/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003547 | 10/6/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003546 | 10/6/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003545 | 10/6/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003544 | 10/6/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003532 | 10/6/2022 | $23.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003542 | 10/6/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003514 | 10/5/2022 | $10.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003540 | 10/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003539 | 10/6/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003538 | 10/6/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003537 | 10/6/2022 | $26.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003536 | 10/6/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003535 | 10/6/2022 | $14.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003543 | 10/6/2022 | $104.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003490 | 10/4/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003497 | 10/4/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003496 | 10/4/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003495 | 10/4/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003494 | 10/4/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003493 | 10/4/2022 | $7.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003516 | 10/5/2022 | $16.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003491 | 10/4/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003500 | 10/5/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003489 | 10/4/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003488 | 10/4/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003487 | 10/4/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003486 | 10/4/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003485 | 10/4/2022 | $31.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003416 | 10/3/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003492 | 10/4/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003506 | 10/5/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003483 | 10/4/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003513 | 10/5/2022 | $41.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003512 | 10/5/2022 | $4.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003511 | 10/5/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003510 | 10/5/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003509 | 10/5/2022 | $28.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003498 | 10/5/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003507 | 10/5/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003499 | 10/5/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003505 | 10/5/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003504 | 10/5/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003503 | 10/5/2022 | $72.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003502 | 10/5/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003501 | 10/5/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003515 | 10/5/2022 | $39.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003508 | 10/5/2022 | $29.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003324 | 9/28/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003350 | 9/29/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003330 | 9/28/2022 | $6.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003329 | 9/28/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003328 | 9/28/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003327 | 9/28/2022 | $41.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003332 | 9/28/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003325 | 9/28/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003333 | 9/28/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003323 | 9/28/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210559 | 11/14/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210558 | 11/14/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210557 | 11/14/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210556 | 11/14/2022 | $97.14 |

Transmittal During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210555 | 11/14/2022 | $53.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003326 | 9/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003342 | 9/28/2022 | $6.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003418 | 10/3/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003348 | 9/29/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003347 | 9/29/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003346 | 9/29/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003345 | 9/29/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003331 | 9/28/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003343 | 9/28/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210551 | 11/14/2022 | $70.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003341 | 9/28/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003340 | 9/28/2022 | $46.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003338 | 9/28/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003337 | 9/28/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003336 | 9/28/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003335 | 9/28/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003344 | 9/29/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210525 | 11/7/2022 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210532 | 11/7/2022 | $800.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210531 | 11/7/2022 | $102.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210530 | 11/7/2022 | $185.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210529 | 11/7/2022 | $287.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210528 | 11/7/2022 | $279.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210554 | 11/14/2022 | $103.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210526 | 11/7/2022 | $111.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210536 | 11/7/2022 | $496.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210524 | 11/7/2022 | $384.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210523 | 11/7/2022 | $254.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210522 | 11/7/2022 | $535.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210521 | 11/7/2022 | $473.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210520 | 11/7/2022 | $41.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210519 | 11/7/2022 | $35.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210527 | 11/7/2022 | $320.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210543 | 11/14/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003351 | 9/29/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210550 | 11/14/2022 | $64.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210549 | 11/14/2022 | $154.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210548 | 11/14/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210547 | 11/14/2022 | $56.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210546 | 11/14/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210534 | 11/7/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210544 | 11/14/2022 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210535 | 11/7/2022 | $46.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210542 | 11/14/2022 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210541 | 11/14/2022 | $313.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210539 | 11/14/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210538 | 11/14/2022 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210537 | 11/7/2022 | $50.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210552 | 11/14/2022 | $154.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 220210545 | 11/14/2022 | $22.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003392 | 10/3/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003349 | 9/29/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003398 | 10/3/2022 | $4.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003397 | 10/3/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003396 | 10/3/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003395 | 10/3/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003400 | 10/3/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003393 | 10/3/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003401 | 10/3/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003390 | 10/3/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003389 | 10/3/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003388 | 10/3/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003387 | 10/3/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003386 | 10/3/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003385 | 10/3/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003394 | 10/3/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003408 | 10/3/2022 | $20.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003550 | 10/6/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003415 | 10/3/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003414 | 10/3/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003413 | 10/3/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003412 | 10/3/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003399 | 10/3/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003409 | 10/3/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003382 | 10/3/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003407 | 10/3/2022 | $14.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003406 | 10/3/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003405 | 10/3/2022 | $4.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003404 | 10/3/2022 | $32.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003403 | 10/3/2022 | $10.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003402 | 10/3/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003411 | 10/3/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003358 | 9/30/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003365 | 9/30/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003364 | 9/30/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003363 | 9/30/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003362 | 9/30/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003361 | 9/30/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003384 | 10/3/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003359 | 9/30/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003368 | 9/30/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003357 | 9/29/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003356 | 9/29/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003355 | 9/29/2022 | $24.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003354 | 9/29/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003353 | 9/29/2022 | $39.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003352 | 9/29/2022 | $33.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003360 | 9/30/2022 | $4.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003374 | 9/30/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003417 | 10/3/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003381 | 10/3/2022 | $104.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003380 | 10/3/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003379 | 10/3/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003378 | 10/3/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003377 | 9/30/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003366 | 9/30/2022 | $52.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003375 | 9/30/2022 | $11.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003367 | 9/30/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003373 | 9/30/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003372 | 9/30/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003371 | 9/30/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003370 | 9/30/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003369 | 9/30/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003383 | 10/3/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003376 | 9/30/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003725 | 10/13/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003718 | 10/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003731 | 10/13/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003730 | 10/13/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003729 | 10/13/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003728 | 10/13/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003733 | 10/13/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003726 | 10/13/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003734 | 10/13/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003724 | 10/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003723 | 10/13/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003722 | 10/13/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003721 | 10/13/2022 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003720 | 10/13/2022 | $22.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003548 | 10/6/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003727 | 10/13/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004239 | 10/21/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004247 | 10/21/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004246 | 10/21/2022 | $24.00 |

Transfer Being Impaired - Continued

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004245 | 10/21/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004244 | 10/21/2022 | $15.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004242 | 10/21/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003732 | 10/13/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004240 | 10/21/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003717 | 10/13/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004238 | 10/21/2022 | $7.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004237 | 10/21/2022 | $6.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004236 | 10/21/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004235 | 10/21/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003736 | 10/13/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003735 | 10/13/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004241 | 10/21/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003690 | 10/12/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003719 | 10/13/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003697 | 10/12/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003696 | 10/12/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003695 | 10/12/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003694 | 10/12/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003699 | 10/12/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003691 | 10/12/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003700 | 10/12/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003689 | 10/12/2022 | $34.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003688 | 10/12/2022 | $51.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003687 | 10/12/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003686 | 10/12/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003685 | 10/12/2022 | $10.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003684 | 10/12/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003693 | 10/12/2022 | $72.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003708 | 10/12/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003716 | 10/13/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003715 | 10/13/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003714 | 10/13/2022 | $58.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003713 | 10/13/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003712 | 10/13/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003698 | 10/12/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003710 | 10/13/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004250 | 10/21/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003706 | 10/12/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003705 | 10/12/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003704 | 10/12/2022 | $64.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003703 | 10/12/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003702 | 10/12/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003701 | 10/12/2022 | $34.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003711 | 10/13/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004289 | 10/24/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004248 | 10/21/2022 | $96.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004295 | 10/24/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004294 | 10/24/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004293 | 10/24/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004292 | 10/24/2022 | $72.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004297 | 10/24/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004290 | 10/24/2022 | $7.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004298 | 10/24/2022 | $9.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004288 | 10/24/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004287 | 10/24/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004286 | 10/24/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004285 | 10/24/2022 | $6.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004284 | 10/24/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004283 | 10/24/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004291 | 10/24/2022 | $36.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004305 | 10/24/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004313 | 10/24/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004312 | 10/24/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004310 | 10/24/2022 | $34.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004309 | 10/24/2022 | $48.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004308 | 10/24/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004296 | 10/24/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004306 | 10/24/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004280 | 10/24/2022 | $20.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004304 | 10/24/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004303 | 10/24/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004302 | 10/24/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004301 | 10/24/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004300 | 10/24/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004299 | 10/24/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004307 | 10/24/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004256 | 10/24/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004263 | 10/24/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004262 | 10/24/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004261 | 10/24/2022 | $24.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004260 | 10/24/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004259 | 10/24/2022 | $25.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004282 | 10/24/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004257 | 10/24/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004266 | 10/24/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004255 | 10/24/2022 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004254 | 10/24/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004253 | 10/24/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004252 | 10/24/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004251 | 10/21/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003680 | 10/12/2022 | $32.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004258 | 10/24/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004272 | 10/24/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004249 | 10/21/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004279 | 10/24/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004278 | 10/24/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004277 | 10/24/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004276 | 10/24/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004275 | 10/24/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004264 | 10/24/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004273 | 10/24/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004265 | 10/24/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004271 | 10/24/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004270 | 10/24/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004269 | 10/24/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004268 | 10/24/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004267 | 10/24/2022 | $10.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004281 | 10/24/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004274 | 10/24/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003591 | 10/10/2022 | $18.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003615 | 10/10/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003597 | 10/10/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003596 | 10/10/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003595 | 10/10/2022 | $31.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003594 | 10/10/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003599 | 10/10/2022 | $6.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003592 | 10/10/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003600 | 10/10/2022 | $28.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003590 | 10/10/2022 | $34.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003589 | 10/10/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003588 | 10/10/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003587 | 10/10/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003586 | 10/10/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003585 | 10/10/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003593 | 10/10/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003607 | 10/10/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003683 | 10/12/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003613 | 10/10/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003612 | 10/10/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003611 | 10/10/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003610 | 10/10/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003598 | 10/10/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003608 | 10/10/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003582 | 10/7/2022 | $31.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003606 | 10/10/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003605 | 10/10/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003604 | 10/10/2022 | $7.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003603 | 10/10/2022 | $12.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003602 | 10/10/2022 | $18.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003601 | 10/10/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003609 | 10/10/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003557 | 10/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003564 | 10/7/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003563 | 10/7/2022 | $90.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003562 | 10/7/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003561 | 10/7/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003560 | 10/7/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003584 | 10/7/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003558 | 10/6/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003567 | 10/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003556 | 10/6/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003555 | 10/6/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003554 | 10/6/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003553 | 10/6/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003552 | 10/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003551 | 10/6/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003559 | 10/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003574 | 10/7/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003616 | 10/10/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003581 | 10/7/2022 | $72.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003580 | 10/7/2022 | $13.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003579 | 10/7/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003578 | 10/7/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003577 | 10/7/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003565 | 10/7/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003575 | 10/7/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003566 | 10/7/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003573 | 10/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003571 | 10/7/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003570 | 10/7/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003569 | 10/7/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003568 | 10/7/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003583 | 10/7/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003576 | 10/7/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003656 | 10/10/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003614 | 10/10/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003662 | 10/11/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003661 | 10/11/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003660 | 10/11/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003659 | 10/11/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003664 | 10/11/2022 | $18.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003657 | 10/10/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003665 | 10/11/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003655 | 10/10/2022 | $7.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003654 | 10/10/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003653 | 10/10/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003652 | 10/10/2022 | $33.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003651 | 10/10/2022 | $18.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003650 | 10/10/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003658 | 10/10/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003672 | 10/11/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004857 | 11/14/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003678 | 10/11/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003677 | 10/11/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003676 | 10/11/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003675 | 10/11/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003663 | 10/11/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003673 | 10/11/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003647 | 10/10/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003671 | 10/11/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003670 | 10/11/2022 | $80.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003669 | 10/11/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003668 | 10/11/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003667 | 10/11/2022 | $26.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003666 | 10/11/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003674 | 10/11/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003623 | 10/10/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003630 | 10/10/2022 | $22.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003629 | 10/10/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003628 | 10/10/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003627 | 10/10/2022 | $11.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003626 | 10/10/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003649 | 10/10/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003624 | 10/10/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003633 | 10/10/2022 | $24.00 |

Transferring Preferential Payment

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003622 | 10/10/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003621 | 10/10/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003620 | 10/10/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003619 | 10/10/2022 | $104.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003618 | 10/10/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003617 | 10/10/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003625 | 10/10/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003639 | 10/10/2022 | $14.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003682 | 10/12/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003646 | 10/10/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003645 | 10/10/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003644 | 10/10/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003643 | 10/10/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003642 | 10/10/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003631 | 10/10/2022 | $18.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003640 | 10/10/2022 | $28.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003632 | 10/10/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003638 | 10/10/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003637 | 10/10/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003636 | 10/10/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003635 | 10/10/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003634 | 10/10/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003648 | 10/10/2022 | $23.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221003641 | 10/10/2022 | $72.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004890 | 11/14/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004899 | 11/15/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004881 | 11/14/2022 | $14.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004882 | 11/14/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004883 | 11/14/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004884 | 11/14/2022 | $48.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004885 | 11/14/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004886 | 11/14/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004887 | 11/14/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004879 | 11/14/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004889 | 11/14/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004878 | 11/14/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004891 | 11/14/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004892 | 11/14/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004893 | 11/15/2022 | $20.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004894 | 11/15/2022 | $20.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004895 | 11/15/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004896 | 11/15/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004897 | 11/15/2022 | $29.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004858 | 11/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004888 | 11/14/2022 | $24.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004869 | 11/14/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004859 | 11/14/2022 | $22.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004860 | 11/14/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004861 | 11/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004862 | 11/14/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004863 | 11/14/2022 | $16.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004864 | 11/14/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004865 | 11/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004866 | 11/14/2022 | $19.60 |

Devgiri Exports, LLC (2277140)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004880 | 11/14/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004868 | 11/14/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004900 | 11/15/2022 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004870 | 11/14/2022 | $10.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004871 | 11/14/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004872 | 11/14/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004873 | 11/14/2022 | $6.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004874 | 11/14/2022 | $26.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004875 | 11/14/2022 | $33.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004876 | 11/14/2022 | $25.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004877 | 11/14/2022 | $10.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004867 | 11/14/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004933 | 11/16/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004898 | 11/15/2022 | $37.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004924 | 11/16/2022 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004925 | 11/16/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004926 | 11/16/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004927 | 11/16/2022 | $15.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004928 | 11/16/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004929 | 11/16/2022 | $22.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004930 | 11/16/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004922 | 11/16/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004932 | 11/16/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004920 | 11/16/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004934 | 11/16/2022 | $32.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004935 | 11/16/2022 | $23.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004936 | 11/16/2022 | $7.13 |

Devgiri Exports, LLC (2277140)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004937 | 11/16/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004938 | 11/16/2022 | $20.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004939 | 11/16/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004940 | 11/16/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004941 | 11/16/2022 | $16.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004931 | 11/16/2022 | $19.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004911 | 11/15/2022 | $17.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004901 | 11/15/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004902 | 11/15/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004903 | 11/15/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004904 | 11/15/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004905 | 11/15/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004906 | 11/15/2022 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004907 | 11/15/2022 | $112.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004908 | 11/15/2022 | $9.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004923 | 11/16/2022 | $23.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004910 | 11/15/2022 | $17.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | LS48133300R1 | 6/27/2022 | $10,106.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004912 | 11/15/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004913 | 11/15/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004914 | 11/15/2022 | $19.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004915 | 11/15/2022 | $32.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004916 | 11/16/2022 | $5.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004917 | 11/16/2022 | $39.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004918 | 11/16/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004919 | 11/16/2022 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823105 | $214,738.86 | 3/10/2023 | 221004909 | 11/15/2022 | $8.89 |

**Totals:**    **1 transfer(s),**    $214,738.86